UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| STEPHEN DENINNO & MARY DENINNO *Plaintiffs* | ) | |
| v. | ) | CIVIL ACTION NO.: 3:22-CV-00580-SVN |
| NORTH COAST SEA-FOODS CORP. d/b/a NORTH COAST SEAFOODS and BIG Y FOODS, INC. *Defendants* | ) | OCTOBER 19, 2026 |

**DECLARATION OF THOMAS A. CUMBO, MD**

Pursuant to 28 U.S.C. § 1746, I, Thomas A. Cumbo, being duly sworn, do hereby declare under penalty of perjury that the following is true and correct:

1. I am over the age of eighteen and believe in the obligation of an oath.
2. I have personal knowledge of the facts set forth in this declaration and the attached Exhibit.
3. Attached hereto as Exhibit A is a true and accurate copy of my signed Expert Disclosure dated February 18, 2025, which is incorporated herein as if set forth in full.
4. Attached hereto as part of Exhibit A is a true and accurate copy of my initial expert report dated February 17, 2025, which is incorporated herein as if set forth in full.
5. I have personal knowledge of the contents, statements and opinions enumerated in my expert disclosure and report attached hereto as Exhibit A, and the opinions in my report have been subjected to rigorous professional scrutiny.
6. The foregoing is true and accurate to the best of my knowledge and belief.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements in this declaration, as well as the statements made and opinions set forth in my report are true and correct.

Thomas A. Cumbo MD

Thomas A. Cumbo. MD, MS, ~~FACHE~~

Executed October 14, 2026.

# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

STEPHEN DENINNO AND,
MARY DENINNO
PLAINTIFFS

CIVIL ACTION NO.: 3:22-cv-00580-RNC

V.

NORTH COAST SEA-FOODS CORP.,
d/b/a NORTH COAST SEAFOODS
AND BIG Y FOODS, INC.
DEFENDANTS

FEBRUARY 18, 2025

**DISCLOSURE OF EXPERT WITNESS- THOMAS A. CUMBO**

Pursuant to Federal Rule of Civil Procedure 26(a)(2), the plaintiffs hereby disclose the following expert who may be called to testify in the above matter:

**Thomas A. Cumbo, MD, MS, FACHE**
**793 Center St., #482**
**Lewiston, N.Y. 14092**

a. Statement of Opinions:

A statement of my opinions and the basis and reasons for them are summarized within my signed report attached hereto as **Exhibit 1.**

I will additionally explain various medical terminology, the involved anatomy and pathophysiological processes, and information related to the plaintiff's symptoms, medical diagnoses, and treatment course identified within the medical reports of the plaintiffs' treatment providers.

In addition to the reasons and basis for my opinions as set forth in my report (Ex. 1), my opinions are additionally based upon my education,

training, knowledge and experience as a medical doctor board certified in the subspecialty of infectious diseases, my reliance on, and application of, accepted scientific principles in the field of medicine, my review of the data and information listed in subsection (b) below. All of my opinions are and will be based upon a reasonable degree of medical certainty.

In the event I develop additional opinions in this matter, they will be disclosed by way of a supplemental report.

b. Data and Information Considered in Forming Opinions:

A list of data and information considered in forming my opinions is contained in my report (Ex. 1)

In the event that additional data or information is considered which impacts my opinions in this matter, such additional data or information will be disclosed by way of supplemental report.

c. Exhibits to be Used in Summary of, or Support for, the Opinions:

The exhibits that may be used to summarize or support my opinions consist of the data and information identified my report (Ex. 1). I may use anatomical drawings or models of involved anatomy or pathophysiological processes and/or a medical timeline or medical summary/chronology of the plaintiff Stephen DeNinno's medical course. In the event that these or additional exhibits are obtained or developed to support, summarize or aide in the demonstration of my opinion, such exhibits will be identified and produced by way of a supplemental report.

d. Qualifications/Publications:

With regard to my qualifications and publications, please refer to my curriculum vitae attached as **Exhibit 2** as well as my report (Ex. 1).

e. Listing of Previous Testimony:

A listing of cases, inclusive of the past 4 years, in which I have testified at a deposition, or at trial, is attached as **Exhibit 3**

f. Compensation:

A copy of my fee schedule is attached as **Exhibit 4**.

Thomas A. Cumbo, MD, MS, FACHE

Submitted by:

Shelley L. Graves (ct 14094)
Faulkner & Graves, PC
501 Ocean Avenue
New London, CT 06320
slg@faulknerandgraves.com
Phone: 860-442-9900
Fax: 860-443-6428
ATTORNEY FOR PLAINTIFFS

## CERTIFICATION

I hereby certify that a copy of this document was or will immediately be mailed or delivered electronically on February 18, 2025, to all attorneys and self-represented parties of record.

Kevin J. O'Leary
Benjamin Levites
Coughlin Betke
175 Federal Street, Suite 1450
Boston, MA 02110
Via E-mail: blevites@coughlinbetke.com, koleary@coughlinbetke.com

/s/ Shelley L. Graves
Shelley L. Graves
Federal Bar No. ct 14094

# EXHIBIT 1

**T. Anthony Cumbo, MD PLLC**
793 Center Street #482
Lewiston, New York 14092
716-238-5634

February 17, 2025

Shelley L. Graves, Esq
Faulkner & Graves, PC
501 Ocean Avenue
New London, Connecticut 06320

Re: Stephen DeNinno et al v. Big Y and North Coast Seafoods

Dear Ms. Graves:

I have reviewed the medical records and associated documents provided in the above matter.

**Qualifications:**

I received my Medical Degree from the State University of New York at Buffalo School of Medicine in 1999. I completed my internship, residency and chief residency at the Johns Hopkins University / Sinai Hospital Program in Internal Medicine from 1999-2003. I was also awarded a Fellowship Diploma in Internal Medicine from the Johns Hopkins University in 2003. I completed a Fellowship in Infectious Diseases Medicine at The State University of New York at Buffalo School of Medicine from 2003-2005.

I have been licensed to practice medicine in New York since 2002 and Texas since 2021 without interruption. I have been board-certified by the American Board of Internal Medicine (ABIM) in the subspecialty of Infectious Diseases since 2005.

I run an active clinical practice of Infectious Disease and see patients at a National Cancer Center Hospital, tertiary care hospitals, a community hospital, and in the outpatient setting. I am the division chief of Infectious Diseases at St. Mary's Hospital. I have treated dozens of patients with *Salmonella* infections in my clinical work in the USA and in the developing world where it is quite prominent (Nepal).

**Records reviewed:**

Complaint
Medical Timeline
Medical Records of Stephen DeNinno itemized on Schedule A (attached)
PCP records for Mary DeNinno (Felicia Meila, MD)
Deposition: Stephen DeNinno
Deposition: Mary DeNinno

**Background:**

Plaintiff purchased North Coast XL King Crab Legs from Big Y World Class Market in Connecticut on July 27, 2018. He and his wife consumed the seafood the same day for both lunch and dinner. The following morning of July 28 both he and his wife developed acute gastroenteritis.

Mary DeNinno's symptoms lasted for approximately 4-5 days. Her primary care physician prescribed the antibiotic Cipro on day three of her illness. She enjoyed a complete resolution with no subsequent issues.

Stephen DeNinno also began taking Cipro on July 30, 2018, but his symptoms persisted. He was admitted to Backus Hospital on July 31, 2018 with acute renal failure and electrolyte disturbances. His renal failure improved with IV therapy during his hospital admission. He subsequently developed an inflammatory arthritis of the knee and lower vertebrae. Specifically, on August 14, 2018, he began to experience low back pain, followed by the onset of symptoms of swelling and pain in his left knee in early September 2018, followed by his right knee in mid October 2018. He was evaluated by Dr. Toder (Rheumatologist) who detected *Salmonella* antibodies in his blood work on October 30, 2018 (anti-Salmonella H, Type B). Dr. Toder has diagnosed him with post-infectious reactive arthritis, including ankylosing spondylitis. Further investigation revealed that he carries the HLA-B27 gene (associated with ankylosing spondylitis and reactive arthritis). Prior to July 27, 2018, he did not have a history of any chronic low back or knee pain.

He also developed chronic diarrhea and a malabsorption syndrome subsequent to his bout of acute gasteroenteritis. On January 6, 2019, he presented to Plainfield Backus Emergency Care Center with profoundly low magnesium level associated

with paresthesias. A March 3, 2019 endoscopy demonstrated erythema and ulceration in the terminal ileum area of the small bowel. He has required multiple evaluations for paresthesias and electrolyte problems over the ensuing years. His chronic electrolyte/vitamin deficiencies continue requiring weekly intravenous magnesium infusions and periodic B12 injections.

His reactive arthritis requires biological therapy. He was initially on Humaira, changed to Remicade, and eventually found relief with Cimzia. The Cimzia caused an inflammatory pneumonitis in January 2023 and he had to stop the medication. He was subsequently changed to Rinvoq followed by Simponi Aria.

The biological agents provided ancillary benefit for his post infectious diarrhea by self-report of Mr. DeNinno and evidenced by the recurrence of diarrhea when the agents were stopped.

He has been seen by a number of specialists for his problems including primary care, nephrology, endocrinology, gastroenterology, orthopedics, and rheumatology.

**Assessment and Conclusions:**
The serological testing performed at the request of Dr. Toder on October 30, 2018 indicates that Stephen DeNinno had a previous infection with Salmonella. Much more likely than not these antibody results demonstrate an immune response to a recent Salmonella infection. These antibodies tend to degrade over time, often within one year. The exposure would have been within the same time period. A Salmonella infection is not mild and almost certainly would be symptomatic. Stephen DeNinno did not have gastroenteritis symptoms prior to July 28, 2018. Further, the fact that he and his wife both became ill with the same acute gastroenteritis symptoms on July 28, 2018 - that were consistent with Salmonella infection - make it more likely than not that Stephen DeNinno's exposure to Salmonella occurred at that time. The symptoms experienced by the husband and wife were profuse non-bloody diarrhea, vomiting, nausea, abdominal cramping. Neither had a fever. All of these are consistent with Salmonella infection.

Symptom onset of acute gastroenteritis on July 28, 2018 would be typical of Salmonella infection on July 27, 2018. Infection by Salmonella often produces symptoms within 24 hours, especially with a large exposure. The fact that both he and his wife fell ill - experiencing the same symptoms - within several hours of each other early the next morning after eating the same foods makes it more likely than not that a shared food source was likely contaminated with the bacteria. The couple denies having any other meals together in the 4 ½ days prior to consuming

the seafood – this makes it medically probable that the source of their Salmonellosis was food eaten on July 27 based upon the typical incubation period of Salmonella. It is not likely that ingestion of a contaminated substance by the DeNinnos five days or more before the onset of their symptoms would result in the DeNinnos experiencing the symptoms of the infections within several hours of each other.

A review of the deposition testimony of the DeNinnos concerning the foods eaten that day and methods of preparation make it more probable than not that the food source was the crabmeat eaten at lunch time.

*Salmonella* infection can cause severe illness in susceptible patients. Stephen DeNinno developed a severe infection associated with acute renal failure due to severe fluid loss from incessant diarrhea. Moreso, *Salmonella* infection is associated with post-infectious complications including reactive arthritis and post infectious diarrhea, sometimes also described as post infectious irritable bowel syndrome. Up to 31% of patients develop post infectious diarrhea after infection with Salmonella, and it can be chronic. Theories as to why this occurs are multiple, and the condition is likely a result of inflammation and cytokine release during the acute infection that affects the intestinal epithelium, changes in intestinal permeability, changes in the gut microbiome, immune system, and enteric nervous system on an ongoing basis. Much more likely than not, the infection from the Salmonella directly lead to Mr. DeNinno's inflammatory arthritis and chronic bowel inflammation. The latter is complicated by a malabsorption syndrome causing him electrolyte/vitamin disturbances and chronic diarrhea. As evidenced by his medical records, the fact that oral magnesium was ineffective, therefore necessitating parenteral administration (infusion) of magnesium renders it more likely than not that it is a problem with gut absorption of the magnesium.

Reactive arthritis is theorized to be due to an aberrant autoimmune response to a gastrointestinal infection caused by Salmonella (among other bacteria). It is hypothesized that T lymphocytes are induce by bacterial fragments when invasive bacteria reach the systemic circulation. These activated cytotoxic T cells attach the synovium and other self-antigens through molecular mimicry (the T cells mistake our own antigens for foreign bacterial antigens) and cause a chronic inflammation. HLA-B27 is believed to potentiate reactive arthritis by presenting bacterial antigens to the T cells, altering the self-tolerance of the host immune system, increasing tumor necrosis factor-alpha production, promoting the invasion of microbes in the gut, and delaying the clearance of the causative organisms.

Furthermore, HLA-B27 positivity predisposes to ankylosing spondylitis which is essentially a more severe form of the spinal arthritis that can be part of the initial reactive arthritis. This helps explain why Stephen DeNinno's course was more complicated than the mild infection suffered by his wife Mary.

The timing of the symptom onset of Steven DeNinno's reactive arthritis is consistent with an infection date of July 27, 2018.

Unfortunately, Plaintiff requires biological therapy to keep his symptoms from flaring. These medications are profoundly immunocompromising and place him at risk for further opportunistic infections in the future. These issues are likely to be permanent as they have recurred if biological therapy is discontinued or becomes ineffective.

I have reviewed Mr. DeNinno's voluminous treatment records including the medical decision making and differential diagnoses from his various specialists. I have also considered a broad differential diagnosis outlined below. I agree with his gastroenterologists and rheumatologist from an infectious diseases standpoint that it is medically certain that Mr. DeNinno suffered an acute Salmonella infection on July 27, 2018 which resulted in the above chronic complications.

A) Knee/Spine arthritis – considerations other than Reactive Arthritis:

1) Mechanical back pain: This is usually related to physical activity, improves with rest, has negative inflammatory markers and has no extra-articular manifestations.

2) Rheumatoid arthritis: This is more of a symmetrical polyarthritis and tends to affect the joints of the hands and feet while sparing the spine.

3) Psoriatic arthritis: This arthritis is usually associated with psoriasis (a skin condition) and nail changes.

4) Osteoarthritis: This is more of a degenerative joint disease that occurs with age and has distinctive changes on imaging. Plaintiff had no symptoms of knee or lumbosacral pain prior to the July 27, 2018 incident.

5) Fibromyalgia: This is usually associated with more widespread pain and fatigue with tenderpoints on examination.

6) Autoimmune disease associated arthritis: Associated with a primary known autoimmune disease such as Lupus.

7) Malignancy with bone metastases or multiple myeloma: This is unlikely with no obvious underlying cancer or myeloma. It is also usually associated with systemic symptoms such as weight loss, night sweats, and fever and worsens over time without treatment.

8) Infectious arthritis – a direct infection of the spine or knee from a hematogenous source or inoculation from trauma or surgery. No obvious active direct infection to the knee was present in this case

B) Gastroenteritis with vitamin/mineral deficiency – considerations other than post-infectious diarrhea:

1) Inflammatory bowel syndrome: This is a functional disorder associated with abdominal pain, bloating, diarrhea alternating with constipation and other altered bowel habits. Plaintiff has diarrhea without alternating bowel habits and this was not present prior to the diarrheal illness that began after July 27, 2018. The absence of prior symptoms and the character of his symptoms argue against this condition.

2) Inflammatory bowel disease: This is a chronic irritation of the gastrointestinal tract and includes the subtypes of Crohn's and Ulcerative Colitis. Crohn's can affect any part of the GI tract and is associated with skip lesions (areas of healthy colon interposed areas of diseased gut. The patient may develop fistulas and the inflammation is transmural (through the entire wall of the intestine). Ulcerative Colitis is confined to the colon with continuous mucosal inflammation starting from the rectum. Plaintiff's disease is not transmural, does not involve the rectum and started after exposure to the infection. One would also expect both of these conditions to manifest earlier in life.

3) Celiac disease: This is associated with a severe reaction to gluten. Plaintiff has no history of gluten hypersensitivity.

4) Chronic bacterial or parasitic infection. Plaintiff has no evidence of ongoing active infection clinically, by microbiology culture, and colonoscopy findings.

5) Lactose intolerance: Plaintiff has no history of lactose sensitivity and symptoms occur without exposure to lactose.

6) Colon/small bowel ischemia: Cramps and diarrhea due to low blood flow to intestine. No evidence of arterial disease or findings suggestive of ischemia on colonoscopy/imaging.

7) Diverticulitis: Chronic inflammation due to weakened areas of colon wall that become infected. There is no evidence of this on colonoscopy.

8) Endocrine disorders such as hyperaldosteronism – can cause hyperexcretion of magnesium. No evidence of endocrine disorder on workup.

9) Renal disorder that can cause magnesium deficiency – no evidence clinically

10) Medication use such as chemotherapy, aminoglycosides, some antifungals – can cause magnesium deficiency. There is no history of the above agents. His physicians have tried medication holidays from currently prescribed agents without effect indicating they are not the source.

11) Genetic causes such as familial hypomagnesemia – there is no evidence that this existed prior to the infection essentially ruling this out as a cause.

12) Miscellaneous causes such as trauma, pancreatitis, sepsis etc that can affect absorption of vitamins and minerals from food. There is no evidence of ongoing trauma, pancreatitis or sepsis.

After careful examination of all records and a thoughtful differential diagnosis exercise, it is my opinion that, more likely than not, Plaintiff's reactive arthritis and gastrointestinal problems (chronic diarrhea and malabsorption issues) are related to his infection with Salmonella on July 27, 2018. This infection is documented by the positive antibody titers as discussed above.

The above is to a reasonable degree of medical certainty.

I reserve the right to amend this report as new data are available.

Sincerely,

Thomas A. Cumbo MD, MS, FACHE

References:

Third International Workshop on Reactive Arthritis. Annals of the Rheumatic Diseases 1996;55:564-570

A Case of Reactive Arthritis after Salmonella enteritis in a 12-year-old boy. Korean Journal of Pediatrics. Volume 54, Issue 7, 2011, pages 313-315.

Reactive Arthritis. NCBI Bookshelf. https://www.ncbi.nlm.nih.gov/books/NBK499831/?report=printable.

Post-Infectious Irritable Bowel Syndrome. World Journal of Gastroenterology, Volume 15, Issue 29, 7 August 2009, pages 3591-3596.

An Update of Post-Infectious Irritable Bowel Syndrome: Role of Genetics, Immune Activation, Serotonin and Altered Microbiome. Journal Neurogastroenterology Motility, Volume 18, Issue 3, July 2012, pages 258-268.

Dyspepsia and Irritable Bowel Syndrome After a Salmonella Gastroenteritis Outbreak: One-Year Follow-up Cohort Study. Gastroenterology, Volume 129, Issue 129, 2005, pages 98-104.

## SCHEDULE A

**Stephen DeNinno**
**DOL: 07/27/2018**

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| **William Backus Hospital** | | 07/31/18 - 08/01/18 | $6,431.21 |
| **Mohammed A. Qureshi, M.D.** | x-rays L knee | 09/29/18 | $556.11 |
| **Mariano R. Librojo, M.D.** | | 11/11/20 | $7,581.75 |
| **Gina R. Friedt, DO** | | | $14,569.07 |
| **John F. Turner, PA** | | | |
| 326 Washington Avenue | | | |
| Norwich, CT 06320 | | | |
| | | | |
| **American Ambulance** | | 07/31/18 | $1,211.40 |
| **Joshua Beebe** | | 01/01/23 | $1,660.57 |
| **Michael Burgess** | | | $2,871.97 |
| **Dennis Cole** | | | |
| **Isabel Poole** | | | |
| One American Way | | | |
| Norwich, CT 06360 | | | |
| | | | |
| **Backus Plainfield Emergency** | ER | 08/14/18 | $888.42 |
| **Care Center** | ER | 01/06/19 | $3,935.44 |
| **Theresa M. Adams, MD** | ER | 02/08/19 | $2,577.31 |
| **Richard R. Goulding, MD** | ER | 02/19/19 | $2,638.70 |
| **Melissa Lin Monte, DO** | ER | 04/26/19 | $2,955.30 |
| **Devin R. Sokolowski, MD** | ER | 05/15/19 | $4,299.22 |
| **Nathan A. Siegel, M.D.** | ER | 09/04/19 | $3,151.61 |
| **Jaelah L. Deangelis, PA** | ER | 09/30/19 | $2,339.94 |
| **Jeffrey M. Bernstein, MD** | ER | 11/20/19 | $3,888.99 |
| **John F. Turner, MD** | ER | 02/08/20 | $3,132.27 |
| **David J. McCann, M.D.** | ER | 06/21/20 | $3,920.45 |
| **Danielle Roberts, P.A.** | | 09/04/20 | $579.00 |
| **Mohammed A. Qureshi, M.D.** | ER | 09/07/20 | $1,941.00 |
| **Alyssa Bennett, D.O.** | | 09/11/20 | $562.42 |
| **Daniel Fagnant, D.O.** | | 09/18/20 | $562.42 |
| **Richard R. Goulding, M.D.** | | 09/25/20 | $562.42 |
| **Manisha Prakash, M.D.** | | 10/02/20 | $556.21 |
| **Atul V. Palkar, M.D.** | | 10/09/20 | $556.21 |
| **Neha Alang, M.D.** | | 10/16/20 | $303.75 |
| 582 Norwich Road | | 10/23/20 | $1,593.64 |
| Plainfield, CT 06374 | | 10/30/20 | $550.77 |
| | | 11/06/20 | $710.77 |
| | | 11/13/20 | $557.95 |
| | | 11/20/20 | $589.52 |
| | | 11/27/20 | $557.95 |

| PROVIDER | DATES OF SERVICE | | AMOUNT |
|---|---|---|---|
| | | 12/04/20 | $589.52 |
| | | 12/11/20 | $584.08 |
| | | 12/18/20 | $557.95 |
| | | 12/24/20 | $589.52 |
| | | 12/31/20 | $589.26 |
| | | 01/08/21 | $584.60 |
| | | 01/15/21 | $584.60 |
| | | 01/22/21 | $590.04 |
| | | 01/29/21 | $884.64 |
| | | 02/05/21 | $558.47 |
| | | 02/12/21 | $590.04 |
| | | 02/19/21 | $590.04 |
| | | 02/26/21 | $584.60 |
| | | 03/05/21 | $590.32 |
| | | 03/12/21 | $590.32 |
| | | 03/19/21 | $590.32 |
| | | 03/26/21 | $553.31 |
| | | 04/02/21 | $363.75 |
| | | 04/09/21 | $590.31 |
| | | 04/16/21 | $576.39 |
| | | 04/23/21 | $584.87 |
| | | 04/30/21 | $590.31 |
| | | 05/07/21 | $590.31 |
| | | 05/14/21 | $590.31 |
| | | 05/21/21 | $588.55 |
| | | 05/28/21 | $588.55 |
| | | 06/04/21 | $588.55 |
| | | 06/11/21 | $583.11 |
| | | 06/18/21 | $556.98 |
| | X-rays L knee | 06/25/21 | $588.55 |
| | | 07/02/21 | $588.04 |
| | | 07/09/21 | $588.04 |
| | | 07/16/21 | $588.04 |
| | | 07/23/21 | $551.03 |
| | | 07/30/21 | $588.04 |
| | | 08/06/21 | $596.07 |
| | | 08/13/21 | $596.07 |
| | | 08/20/21 | $596.07 |
| | | 08/27/21 | $596.07 |
| | | 09/03/21 | $84.93 |
| | | 09/10/21 | $597.10 |
| | | *09/11/21 | $511.14 |
| | | 09/17/21 | $564.50 |
| | | 09/24/21 | $543.78 |
| | | 10/01/21 | $799.96 |
| | | 10/08/21 | $799.96 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | 10/15/21 | $768.39 |
| | 10/22/21 | $753.36 |
| | 10/29/21 | $753.36 |
| | 11/05/21 | $784.93 |
| | 11/12/21 | $768.39 |
| | 11/19/21 | $768.39 |
| | 11/26/21 | $753.36 |
| | 12/03/21 | $768.39 |
| | 12/10/21 | $753.36 |
| | 12/17/21 | $768.39 |
| | 12/23/21 | $985.39 |
| | 12/30/21 | $753.36 |
| | *01/07/22 | $723.40 |
| | 01/14/22 | $768.39 |
| | 01/21/22 | $736.87 |
| | 01/28/22 | $753.36 |
| | 02/04/22 | $753.36 |
| | 02/11/22 | $758.68 |
| | 02/18/22 | $768.39 |
| | 02/25/22 | $768.39 |
| | 03/04/22 | $768.39 |
| | 03/11/22 | $768.39 |
| | 03/18/22 | $768.39 |
| | 03/25/22 | $753.36 |
| | 04/01/22 | $739.89 |
| | *04/08/22 | $739.89 |
| | *04/15/22 | $768.39 |
| | 04/22/22 | $753.36 |
| | 04/29/22 | $751.80 |
| | 05/06/22 | $753.36 |
| | 05/13/22 | $768.39 |
| | 05/20/22 | $768.39 |
| | *05/27/22 | $769.07 |
| | 06/03/22 | $769.07 |
| | 06/10/22 | $754.04 |
| | 06/17/22 | $754.04 |
| | 06/24/22 | $740.57 |
| | 07/01/22 | $769.07 |
| | 07/08/22 | $754.04 |
| | 07/15/22 | $754.04 |
| | 07/22/22 | $769.07 |
| | 07/29/22 | $752.48 |
| | 08/05/22 | $752.48 |
| | 08/12/22 | $752.48 |
| | 08/19/22 | $754.04 |
| | 08/26/22 | $769.07 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| | | 09/02/22 | $754.10 |
| | | 09/09/22 | $754.10 |
| | | 09/16/22 | $754.10 |
| | | 09/23/22 | $769.13 |
| | | 09/30/22 | $754.10 |
| | | 10/07/22 | $635.13 |
| | | 10/14/22 | $635.13 |
| | | 10/21/22 | $602.87 |
| | | 10/28/22 | $635.13 |
| | | 11/04/22 | $42.10 |
| | | 11/11/22 | $635.13 |
| | | 11/18/22 | $635.13 |
| | | 11/25/22 | $867.03 |
| | | *11/29/22 | $578.00 |
| | | 12/02/22 | $620.26 |
| | | 12/09/22 | $618.70 |
| | | 12/16/22 | $606.79 |
| | | 12/23/22 | $606.79 |
| | | 12/30/22 | $620.26 |
| | ER | 01/01/23 | $9,671.00 |
| | | 01/13/23 | $927.25 |
| | ER | 01/14/23 | $5,652.42 |
| | X-ray | 01/18/23 | $374.00 |
| | | 01/20/23-01/24/23 | $39,018.55 |
| | ER | *02/06/23 | $4,230.89 |
| | | 02/10/23 | $947.09 |
| | | 02/17/23 | $620.26 |
| | | 02/24/23 | $635.29 |
| | | 03/03/23 | $603.56 |
| | | 03/10/23 | $603.56 |
| | | 03/17/23 | $603.56 |
| | | 03/24/23 | $603.56 |
| | | 03/31/23 | $603.56 |
| | | 04/07/23 | $603.56 |
| | | 04/14/23 | $612.37 |
| | | 04/21/23 | $612.37 |
| | | 04/25/23 | $1,689.90 |
| | | 04/28/23 | $612.37 |
| | | 05/05/23 | $603.56 |
| | | 05/12/23 | $612.37 |
| | | 05/19/23 | $621.17 |
| | | 05/26/23 | $603.56 |
| | | 06/02/23 | $612.37 |
| | | 06/09/23 | $603.56 |
| | | 06/16/23 | $612.37 |
| | | 06/23/23 | $603.69 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | 06/30/23 | $621.30 |
| | 07/07/23 | $604.20 |
| | 07/13/23 | $613.27 |
| | *07/19/23 | $613.27 |
| | 07/27/23 | $598.57 |
| | 08/07/23 | $594.00 |
| | 08/17/23 | $598.25 |
| | 08/24/23 | $603.32 |
| | 08/31/23 | $613.52 |
| | *09/08/23 | $594.00 |
| | *09/14/23 | $594.00 |
| | *09/21/23 | $594.00 |
| | *09/28/23 | $594.00 |
| | *10/05/23 | $629.00 |
| | *10/12/23 | $629.00 |
| | *10/19/23 | $629.00 |
| | *10/26/23 | $759.32 |
| | *11/02/23 | $629.00 |
| | *11/09/23 | $957.54 |
| | *11/16/23 | $629.00 |
| | *11/24/23 | $629.00 |
| | *11/30/23 | $629.00 |
| | 12/07/23 | $825.32 |
| | 12/14/23 | $639.20 |
| | 12/21/23 | $629.00 |
| | 12/28/23 | $639.20 |
| | 01/04/24 | $639.20 |
| | 01/11/24 | $648.52 |
| | 01/18/24 | $639.20 |
| | 02/01/24 | $624.40 |
| | 02/08/24 | $639.20 |
| | 02/15/24 | $634.63 |
| | 02/22/24 | $629.00 |
| | 02/29/24 | $639.20 |
| | 03/07/24 | $639.20 |
| | 03/14/24 | $638.86 |
| | 03/28/24 | $638.86 |
| | 04/04/24 | $638.86 |
| | 04/11/24 | $638.86 |
| | 04/18/24 | $645.08 |
| | 04/25/24 | $637.31 |
| | 05/02/24 | $645.08 |
| | 05/09/24 | $637.31 |
| | 05/16/24 | $637.31 |
| | 05/23/24 | $637.31 |
| | 05/30/24 | $637.31 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| | | 06/06/24 | $637.31 |
| | | 06/13/24 | $637.31 |
| | | 06/20/24 | $635.12 |
| | | 06/27/24 | $637.31 |
| | | 07/05/24 | $627.35 |
| | | 07/11/24 | $627.35 |
| | | 07/18/24 | $627.35 |
| | | 07/25/24 | $627.35 |
| | | 08/01/24 | $636.31 |
| | | 08/08/24 | $628.02 |
| | | 08/15/24 | $751.69 |
| | | 08/22/24 | $646.55 |
| | | 08/29/24 | $628.02 |
| | | 09/05/24 | $628.02 |
| | | 09/12/24 | $638.26 |
| | | 09/19/24 | $638.26 |
| | | 09/26/24 | $638.26 |
| | | 10/10/24 | $696.50 |
| | | 10/17/24 | $696.50 |
| | | 10/24/24 | $696.50 |
| | | 10/31/24 | $704.79 |
| | | 11/07/24 | $696.50 |
| | | *11/14/24 | $696.50 |
| | | *11/21/24 | $696.50 |
| | | *11/29/24 | $696.50 |
| | | | $237,953.00 |
| **Michael Rekas, DO** | TC | 07/30/18 | n/c |
| 1567 Centerville Road | | 08/17/18 | $90.00 |
| Warwick, RI 02886 | | 09/28/18 | $90.00 |
| | TC | 10/04/18 | n/c |
| | | 01/18/19 | $90.00 |
| | | 09/16/20 | $110.00 |
| | | 01/06/21 | $110.00 |
| | | 05/05/21 | $110.00 |
| | | 09/01/21 | $135.00 |
| | | 12/22/21 | $85.00 |
| | | 08/10/22 | $175.00 |
| | | 08/30/22 | n/c |
| | | 01/09/23 | $185.00 |
| | | 03/23/23 | $135.00 |
| | | 07/05/23 | $85.00 |
| | | 11/01/23 | $135.00 |
| | | 12/12/23 | $135.00 |
| | | | $1,670.00 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| **Patricia Stuart, MD**<br>**Orthopedic Partners**<br>82 New Park Ave<br>North Franklin, CT 06254 | | 10/12/18 | $423.00 |
| **Jay Scott Toder, MD**<br>**Kiley Toder, MD**<br>Toder Rheumatology<br>1524 Atwood Avenue<br>Johnston, RI 02919 | | 10/18/18 | $450.00 |
| | | 10/25/18 | $196.00 |
| | | 10/30/18 | $196.00 |
| | | 11/02/18 | $196.00 |
| | | 11/19/18 | $196.00 |
| | TC | 12/12/18 | N/C |
| | | 12/26/18 | $396.00 |
| | | 01/03/19 | $196.00 |
| | | 03/26/19 | $196.00 |
| | | 04/30/19 | $196.00 |
| | | 09/05/19 | $196.00 |
| | | 10/22/19 | $196.00 |
| | | 11/20/19 | $228.00 |
| | | 12/03/19 | $228.00 |
| | | 12/18/19 | $196.00 |
| | | 01/29/20 | $196.00 |
| | | 03/10/20 | $228.00 |
| | Remicade Inj. | 04/21/20 | $13,795.00 |
| | Remicade Inj. | 05/05/20 | $13,795.00 |
| | Remicade Inj. | 06/02/20 | $13,795.00 |
| | | 07/28/20 | $228.00 |
| | Remicade Inj. | 07/28/20 | $13,795.00 |
| | | 09/08/20 | $228.00 |
| | Remicade Inj. | 09/17/20 | $16,465.00 |
| | Remicade Inj. | 11/12/20 | $16,340.00 |
| | Remicade Inj. | 01/07/21 | $16,340.00 |
| | | 03/03/21 | $288.00 |
| | Remicade Inj. | 03/09/21 | $16,465.00 |
| | | 04/27/21 | $228.00 |
| | Remicade Inj. | 05/04/21 | $16,340.00 |
| | Remicade Inj. | 07/06/21 | $16,465.00 |
| | Remicade Inj. | 08/31/21 | $16,465.00 |
| | | 08/31/21 | $228.00 |
| | Remicade Inj. | 10/26/21 | $16,465.00 |
| | | 11/30/21 | $228.00 |
| | | 01/04/22 | $196.00 |
| | | 02/22/22 | $196.00 |
| | | 05/31/22 | $228.00 |
| | | 07/05/22 | $196.00 |
| | | 10/05/22 | $228.00 |
| | | 02/15/23 | $228.00 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| | | *03/22/23 | $196.00 |
| | | 05/31/23 | $196.00 |
| | | 07/28/23 | *$228.00 |
| | | 09/08/23 | * |
| | | 11/17/23 | $196.00 |
| | | 03/22/24 | $228.00 |
| | | 04/24/24 | $228.00 |
| | | 06/06/24 | $196.00 |
| | Simponi Aria | 07/16/24 | $18,320.00 |
| | Simponi Aria | 08/13/24 | $18,320.00 |
| | Simponi Aria | 10/08/24 | $18,320.00 |
| | | 10/08/24 | $228.00 |
| | Simponi Aria. | 12/03/24 | $18,320.00 |
| | | | $267,887.00 |
| **Maroun, Azar, M.D**<br>**Brown Physicians, Inc.**<br>KH – Kent Renal<br>250 Centerville Rd., Suite E<br>Warwick, RI 02886 | | 02/13/19 | $299.00 |
| **Our Lady of Fatima Hospital**<br>200 High Service Avenue<br>North Providence, RI 02904 | Ultrasound L knee | 10/02/18 | $619.00 |
| | Lab Test | 10/18/18 | $1,573.00 |
| | Lab Test | 10/30/18 | $513.00 |
| | Lab Test | 12/26/18 | $184.00 |
| | | | $2,889.00 |
| **Roger Williams Medical Center**<br>82 Chalkstone Ave<br>Providence, RI 02908 | | 11/13/18 | * |
| | | 01/21/19 | $476.00 |
| | | 02/06/19 | $340.00 |
| | | 02/27/19 | $444.00 |
| | | 04/01/19 | $160.00 |
| | | 04/10/19 | $1,344.00 |
| | | 05/20/19 | $1,148.00 |
| | | 05/28/19 | $1,540.00 |
| | Ultrasound Abd. | 05/29/19 | $834.00 |
| | | 05/29/19 | $228.00 |
| | | 09/30/19 | $160.00 |
| | | 10/09/19 | $474.00 |
| | | 11/20/19 | * |
| | | 12/16/19 | $1,443.00 |
| | | 01/06/20 | $583.00 |
| | | 01/06/20 | $340.00 |
| | | 02/03/20 | $285.00 |
| | | 04/21/20 | $861.00 |
| | | 05/13/20 | $1,660.00 |

| PROVIDER | DATES OF SERVICE | | AMOUNT |
|---|---|---|---|
| | | 06/17/20 | $2,565.00 |
| | ER | 08/04/20 | $3,406.42 |
| | | 08/18/20 | $166.00 |
| | ER | 08/25/20 | $2,490.71 |
| | | 09/02/20 | $166.00 |
| | | 09/10/20 | $166.00 |
| | | 09/17/20 | $166.00 |
| | | 09/24/20 | $166.00 |
| | | 10/01/20 | $172.00 |
| | | 10/08/20 | $172.00 |
| | | 10/15/20 | $172.00 |
| | | 10/22/20 | $172.00 |
| | | 10/29/20 | $172.00 |
| | | 11/05/20 | $172.00 |
| | | 11/19/20 | $172.00 |
| | | 11/19/20 | $362.00 |
| | | 12/03/20 | $172.00 |
| | | 12/10/20 | $172.00 |
| | | 12/17/20 | $172.00 |
| | | 01/07/21 | $172.00 |
| | | 01/14/21 | $172.00 |
| | | 01/21/21 | $311.00 |
| | | 01/28/21 | $172.00 |
| | | 02/04/21 | $311.00 |
| | | 02/11/21 | $311.00 |
| | | 02/18/21 | $311.00 |
| | | 02/25/21 | $311.00 |
| | | 03/04/21 | $1,071.00 |
| | | 03/04/21 | $278.00 |
| | | 03/11/21 | $311.00 |
| | | 03/18/21 | $311.00 |
| | | 03/25/21 | $311.00 |
| | | 04/01/21 | $311.00 |
| | | 04/08/21 | $311.00 |
| | | 04/15/21 | $311.00 |
| | | 04/22/21 | $311.00 |
| | | 04/29/21 | $311.00 |
| | X-ray L knee | 05/03/21 | $1,144.00 |
| | | 05/06/21 | $311.00 |
| | | 05/13/21 | $311.00 |
| | | 06/03/21 | $311.00 |
| | | 06/10/21 | $311.00 |
| | | 06/17/21 | $311.00 |
| | | 06/24/21 | $311.00 |
| | | 06/28/21 | $172.00 |
| | | 07/01/21 | $311.00 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | 07/15/21 | $311.00 |
| | 07/22/21 | $311.00 |
| | 07/29/21 | $311.00 |
| | 08/05/21 | $172.00 |
| | 08/12/21 | $311.00 |
| | 08/19/21 | $311.00 |
| | 08/26/21 | $311.00 |
| | 09/02/21 | $311.00 |
| | 09/02/21 | $174.00 |
| | 09/09/21 | $2,548.00 |
| | 09/09/21 | $278.00 |
| | 09/16/21 | $311.00 |
| | 09/23/21 | $311.00 |
| | 09/30/21 | $311.00 |
| | 10/07/21 | $323.00 |
| | 10/14/21 | $323.00 |
| | 10/21/21 | $323.00 |
| | 10/28/21 | $323.00 |
| | 11/04/21 | $323.00 |
| | 11/18/21 | $323.00 |
| | 12/02/21 | $323.00 |
| | 12/09/21 | $323.00 |
| | 12/16/21 | $323.00 |
| | 12/16/21 | $350.00 |
| | 12/22/21 | $323.00 |
| | 01/06/22 | $323.00 |
| | 01/13/22 | $323.00 |
| | 01/20/22 | $323.00 |
| | 01/27/22 | $323.00 |
| | 02/03/22 | $323.00 |
| | 02/10/22 | $323.00 |
| | 02/17/22 | $323.00 |
| | 02/24/22 | $214.00 |
| | 02/24/21 | $290.00 |
| | 03/03/22 | $323.00 |
| | 03/10/22 | $323.00 |
| | 03/17/22 | $323.00 |
| | 03/24/22 | $323.00 |
| | 03/31/22 | $323.00 |
| | 04/14/22 | $145.00 |
| | 04/14/22 | $487.00 |
| | 04/21/22 | $323.00 |
| | 04/28/22 | $323.00 |
| | 05/05/22 | $323.00 |
| | 05/12/22 | $323.00 |
| | 05/26/22 | $323.00 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| | | 06/02/22 | $323.00 |
| | | 06/09/22 | $323.00 |
| | | 06/23/22 | $323.00 |
| | | 06/30/22 | $323.00 |
| | | 07/07/22 | $214.00 |
| | | 07/07/22 | $290.00 |
| | | 07/14/22 | $323.00 |
| | | 07/28/22 | $323.00 |
| | | 08/04/22 | $323.00 |
| | | 08/18/22 | $323.00 |
| | | 08/25/22 | $323.00 |
| | | 09/01/22 | $2,527.00 |
| | | 09/08/22 | $323.00 |
| | | 09/15/22 | $323.00 |
| | | 09/22/22 | $323.00 |
| | | 09/29/22 | $323.00 |
| | | 10/06/22 | $335.00 |
| | | 10/13/22 | $335.00 |
| | | 10/20/22 | $335.00 |
| | | 10/27/22 | $335.00 |
| | | *11/03/22 | $335.00 |
| | | 11/10/22 | $335.00 |
| | | 11/17/22 | $335.00 |
| | | 12/01/22 | $335.00 |
| | | 12/08/22 | $335.00 |
| | | 12/15/22 | $335.00 |
| | | 03/09/23 | $335.00 |
| | | 03/16/23 | $335.00 |
| | | 03/23/23 | $335.00 |
| | | 03/23/23 | $510.00 |
| | | 03/30/23 | $335.00 |
| | | 04/07/23 | $335.00 |
| | | 04/14/23 | $335.00 |
| | | 04/21/23 | $335.00 |
| | | 04/28/23 | $335.00 |
| | | 05/05/23 | $335.00 |
| | | 05/12/23 | $335.00 |
| | | 05/19/23 | $335.00 |
| | | 05/26/23 | $335.00 |
| | x-ray l-spine | 05/31/23 | $1,238.00 |
| | | 06/02/23 | $335.00 |
| | | 06/09/23 | $335.00 |
| | | 06/16/23 | $335.00 |
| | | 06/23/23 | $335.00 |
| | | 06/30/23 | $335.00 |
| | | 07/07/23 | $335.00 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| | | 07/13/23 | $335.00 |
| | | 07/19/23 | $335.00 |
| | | 07/27/23 | $335.00 |
| | | 08/07/23 | $432.00 |
| | | 08/11/23 | $938.00 |
| | | 08/17/23 | * |
| | | 08/24/23 | $335.00 |
| | | 08/31/23 | $335.00 |
| | | 09/08/23 | $335.00 |
| | | 09/14/23 | $335.00 |
| | | 09/21/23 | $900.00 |
| | | 09/28/23 | * |
| | | 10/05/23 | $349.00 |
| | | 10/12/23 | $349.00 |
| | | 10/19/23 | $349.00 |
| | | 10/26/23 | $349.00 |
| | | 11/02/23 | $349.00 |
| | | 11/09/23 | * |
| | | 11/16/23 | * |
| | | 11/30/23 | $349.00 |
| | | 12/07/23 | $349.00 |
| | | 12/14/23 | $349.00 |
| | | 12/21/23 | $349.00 |
| | | 01/04/24 | $349.00 |
| | | 01/11/24 | $349.00 |
| | | 01/18/24 | $2,677.00 |
| | Knee aspiration | 05/03/24 | $79,073.13 |
| | | * | * |
| | | 10/09/24 | * |
| | | 12/19/24 | * |
| | | 12/27/24 | * |
| | | 01/02/25 | * |
| | | 01/09/25 | * |
| | | * | |
| **John J. Cribb, M.D** | | 03/14/19 | $275.00 |
| **University Gastroenterology** | Endo/colon | 03/19/19 | $3,610.00 |
| 1407 South County Trail, Bldg 4 | | 04/09/19 | $225.00 |
| Ste 410 | | 04/23/19 | $1,500.00 |
| East Greenwich, RI 02818 | | | $5,610.00 |
| **Jeremy Spector, MD** | | 08/02/19 | $300.00 |
| **Gastroenterology Associates** | | 09/09/19 | $150.00 |
| 44 West River Street | | 11/07/19 | $150.00 |
| Providence, RI 02904 | | | $600.00 |

| PROVIDER | | DATES OF SERVICE | AMOUNT |
|---|---|---|---|
| **Thomas Vinod, MD**<br>CCMA Infectious Disease<br>50 Maude St., 4th Floor<br>Providence, RI 02908 | | 05/21/19 | $428.00 |
| **Joseph Tucci, M.D.**<br>RNWC – Endocrinology<br>50 Maude St. 3rd Floor<br>Providence, RI 02908 | | 12/16/19<br>01/06/20 | $224.00<br>$151.00<br>$375.00 |
| **James Farrell, M.D.**<br>**Interventional Endoscopy and Pancreatic Diseases Section of Digestive Diseases**<br>Yale New Haven Health<br>LMP 1080, 15 York St.<br>New Haven, CT 06510 | <br><br>Endo/colon. | 04/30/20<br>06/29/20<br>07/16/20<br>07/27/20 | $400.00<br>n/c<br>$9,150.00<br>$255.00<br>$9,805.00 |
| **Yale Medicine**<br>20 York St.<br>New Haven, CT 06510 | Endo/colon. | 07/16/20 | $2,035.00 |
| **Yale New Haven Health**<br>20 York Street<br>New Haven, CT 06510 | | 07/16/20 | $9,172.85 |
| **The Miriam Hospital**<br>164 Summit Avenue<br>Providence, RI 02906 | | 02/15/19<br>08/02/19<br>09/09/19 | $360.00<br>$925.00<br>$128.00<br>$1,413.00 |
| **East Greenwich Endoscopy Center**<br>1407 South County Trial Bldg 4, Suite 411<br>East Greenwich, RI 02818 | | 03/19/19 | $4,028.00 |
| **Midstate Radiology**<br>326 Washington St<br>Norwich, CT 06360 | | 11/11/20<br>01/01/23<br>01/14/23<br>01/18/23<br>01/20/23<br>01/23/23 | $1,629.00<br>$416.00<br>$40.00<br>$40.00<br>$425.00<br>$31.00<br>$2,581.00 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| **Tri-State Rehab & Sports Center**<br>136 Main St.<br>Danielson, CT 06239 | 11/15/18<br>11/14/19-11/26/19 | $310.00<br>$480.00<br>$790.00 |
| **You Sung Sang, M.D.**<br>**Connecticut GI**<br>105 Wawecus St., Suite 1A<br>Norwich, CT 06360 | 03/05/21<br>06/15/21<br>07/14/21<br>03/29/22<br>04/27/23<br>06/03/24<br>Letter 01/17/25 | $315.00<br>$200.00<br>$200.00<br>$253.00<br>$253.00<br>$253.00<br>N/C<br>$1,474.00 |
| **Jie Yang, M.D.**<br>**Dennis E. Slater, M.D**<br>Eastern Connecticut Hematology<br>& Oncology<br>330 Washington St., Suite 220<br>Norwich, CT 06360 | *08/28/20<br>*10/09/20<br>01/08/21<br>04/02/21<br>07/02/21<br>10/01/21<br>01/07/22<br>04/08/22<br>07/08/22<br>01/13/23 | *<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>$333.40 |
| **Amandeep S. Aujla. M.D.**<br>**Hartford Healthcare Cancer Institute Oncology at Backus Hospital**<br>HHC BH<br>584 Norwich Rd.<br>Plainfield, CT 06374 | 07/19/23<br>07/24/24 | *<br>$365.20 |
| **Valentin Antoci, M.D.**<br>**University Orthopedics**<br>1 Kettle Point<br>East Providence, RI 02914 | 12/27/22<br>06/20/23<br>08/18/23<br>03/08/24 | $780.00<br>$226.00<br>$331.00<br>$391.00<br>$1,728.00 |
| **Windham Hospital**<br>112 Mansfield Ave<br>Willimantic, CT 06226 | 01/01/23-01/04/23 | $16,548.71 |
| **Priya Bakaya, M.D.**<br>**Pulmonary Physicians of Norwich**<br>330 Washington St | 01/17/23<br>01/20/23<br>01/23/23<br>01/24/23 | $300.00<br>$180.00<br>$180.00<br>$180.00 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| Norwich, CT 06360 | 01/25/23 | $150.00 |
| | 02/02/23 | $150.00 |
| | 02/21/23 | $300.00 |
| | 05/18/23 | $150.00 |
| | | $1,590.00 |
| **Southern New England Rehab Center**<br>200 High St.<br>North Providence, RI 02904 | 06/28/23 – 07/27/23 | $5,157.00 |
| **Rhode Island Medical Imaging**<br>1 Kettle Point Ave<br>East Providence, RI 02914 | 07/14/23 | $3,000.00 |
| **CVS**<br>542 Providence Road<br>Brooklyn, CT 06234 | Ciprofloxacin 07/30/18 | $6.74 |
| | Uloric 08/03/18 | $317.56 |
| | Dexilant 08/03/18 | $271.85 |
| | Dexilant 09/02/18 | $271.85 |
| | Uloric 09/04/18 | $951.99 |
| | Dexilant 10/02/18 | $271.85 |
| | Doxycycline Hyclate 10/18/18 | $7.60 |
| | Colchicine 10/23/18 | $230.24 |
| | Prednisone 10/25/18 | $2.83 |
| | Dexilant 10/31/18 | $814.85 |
| | Prednisone 11/15/18 | $2.72 |
| | Prednisone 12/09/18 | $2.45 |
| | Uloric 12/10/18 | $951.99 |
| | Meloxicam 12/12/18 | $15.92 |
| | Magnesium 01/07/19 | $3.00 |
| | Meloxicam 01/08/19 | $11.95 |
| | Dexilant 01/25/19 | $824.82 |
| | Meloxicam 01/29/19 | $35.54 |
| | Uloric 03/07/19 | $963.72 |
| | Dexilant 04/25/19 | $824.82 |
| | Cyanocobalamin 04/30/19 | $5.68 |
| | Ranitidine 04/30/19 | $3.89 |
| | Celecoxib 05/01/19 | $35.78 |
| | Celecoxib 05/23/19 | $35.78 |
| | Cyanocobalamin 05/25/19 | $5.68 |
| | Uloric 06/02/19 | $963.72 |
| | Celecoxib 06/17/19 | $76.28 |
| | Cyanocobalamin 06/22/19 | $5.68 |
| | Celecoxib 07/10/19 | $58.20 |
| | Cyanocobalamin 07/20/19 | $3.11 |
| | Dexilant 07/23/19 | $824.82 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | Creon 08/05/19 | $1,080.04 |
| | Celecoxib 08/05/19 | $58.20 |
| | Cyanocobalamin 08/16/19 | $3.11 |
| | Creon 08/31/19 | $1,080.04 |
| | Febuxostat 09/05/19 | $156.38 |
| | Cyanocobalamin 09/12/19 | $3.11 |
| | Celecoxib 09/23/19 | $96.02 |
| | Creon 09/27/19 | $1,080.04 |
| | Cyanocobalamin 10/08/19 | $3.11 |
| | Dexilant 10/21/19 | $824.82 |
| | Creon 10/28/19 | $1,080.04 |
| | Cyanocobalamin 11/04/19 | $2.66 |
| | Celecoxib 11/23/19 | $37.96 |
| | Cyanocobalamin 11/29/19 | $3.11 |
| | Febuxostat 12/02/19 | $19.19 |
| | Celecoxib 12/17/19 | $3.47 |
| | Cyanocobalamin 12/28/19 | $3.11 |
| | Dexilant 01/20/20 | $280.09 |
| | Cyanocobalamin 01/24/20 | $3.06 |
| | Dexilant 02/19/20 | $280.90 |
| | Cyanocobalamin 02/24/20 | $3.06 |
| | Febuxostat 02/28/20 | $1.00 |
| | Cyanocobalamin 03/17/20 | $3.06 |
| | Dexilant 03/23/20 | $280.09 |
| | Cyanocobalamin 04/14/20 | $1.79 |
| | Dexilant 04/24/20 | $261.85 |
| | Cyanocobalamin 05/18/20 | $1.55 |
| | Dexilant 05/21/20 | $261.85 |
| | Febuxostat 05/25/20 | $23.69 |
| | Cyanocobalamin 06/15/20 | $1.55 |
| | Dexilant 06/18/20 | $261.85 |
| | Cyanocobalamin 07/12/20 | $1.55 |
| | Dexilant 07/15/20 | $261.85 |
| | Cyanocobalamin 08/08/20 | $1.55 |
| | Dexilant 08/15/20 | $261.85 |
| | Febuxostat 08/19/20 | $45.38 |
| | Methocarbamol 09/07/20 | $1.99 |
| | Tramadol 09/07/20 | $0.30 |
| | Dexilant 09/15/20 | $261.85 |
| | Cyanocobalamin 09/15/20 | $1.55 |
| | Cyanocobalamin 10/12/20 | $1.55 |
| | Dexilant 10/14/20 | $785.53 |
| | Febuxostat 10/21/20 | $45.38 |
| | Cyanocobalamin 11/07/20 | $1.55 |
| | Cyanocobalamin 12/07/20 | $1.55 |
| | Cyanocobalamin 01/04/21 | $1.55 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | Febuxostat 01/18/21 | $0.91 |
| | Cyanocobalamin 02/02/21 | $1.55 |
| | Dexilant 02/06/21 | $754.95 |
| | Cyanocobalamin 03/05/21 | $1.55 |
| | Xifaxan 03/22/21 | $1,575.09 |
| | Cyanocobalamin 03/31/21 | $1.79 |
| | Febuxostat 04/19/21 | $0.91 |
| | Celecoxib 04/28/21 | $0.61 |
| | Dexilant 05/05/21 | $754.95 |
| | Cyanocobalamin 05/05/21 | $1.55 |
| | Celecoxib 05/20/21 | $0.61 |
| | Cyanocobalamin 05/31/21 | $1.55 |
| | Diphenoxylate 06/15/21 | $1.21 |
| | Creon 06/15/21 | $871.19 |
| | Celecoxib 06/18/21 | $1.55 |
| | Cyanocobalamin 07/03/21 | $1.55 |
| | Creon 07/16/21 | $871.19 |
| | Febuxostat 07/17/21 | $0.91 |
| | Celecoxib 07/19/21 | $0.61 |
| | Dexilant 07/20/21 | $754.95 |
| | Cyanocobalamin 07/31/21 | $1.55 |
| | Creon 08/19/21 | $960.87 |
| | Celecoxib 08/20/21 | $5.75 |
| | Diphenoxylate 08/25/21 | $16.03 |
| | Cyanocobalamin 08/31/21 | $1.55 |
| | Celecoxib 09/17/21 | $5.75 |
| | Creon 09/20/21 | $960.87 |
| | Cyanocobalamin 09/25/21 | $1.55 |
| | Diphenoxylate 09/26/21 | $16.03 |
| | Febuxostat 10/15/21 | $63.97 |
| | Dexilant 10/17/21 | $832.67 |
| | Cyanocobalamin 10/21/21 | $1.55 |
| | Creon 10/26/21 | $960.87 |
| | Celecoxib 10/28/21 | $5.75 |
| | Diphenoxylate 10/31/21 | $16.03 |
| | Cyanocobalamin 11/17/21 | $1.55 |
| | Creon 11/27/21 | $960.87 |
| | Sulfasalazine 11/30/21 | $12.25 |
| | Diphenoxylate 12/07/21 | $16.03 |
| | Celecoxib 12/13/21 | $5.75 |
| | Cyanocobalamin 12/23/21 | $1.55 |
| | Creon 12/28/21 | $960.87 |
| | Diphenoxylate-atrop 01/10/22 | $13.70 |
| | Cimzia 01/20/22 | $4,972.19 |
| | Creon 02/08/22 | $1,020.45 |
| | Cimzia 02/15/22 | $4,972.19 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | Diphenoxylate-atrop 02/15/22 | $13.70 |
| | Cyanocobalamin 02/17/22 | $1.55 |
| | Cimzia 03/10/22 | $4,972.19 |
| | Cyanocobalamin 03/16/22 | $1.55 |
| | Diphenoxylate-atrop 03/19/22 | $13.70 |
| | Cimzia 04/06/22 | $4,972.19 |
| | Cyanocobalamin 04/11/22 | $1.55 |
| | Diphenoxylate-atrop 04/21/22 | $13.70 |
| | Cimzia 05/03/22 | $4,972.19 |
| | Cyanocobalamin 05/11/22 | $1.55 |
| | Diphenoxylate-atrop 05/26/22 | $13.70 |
| | Clobetasol Emollient 06/01/22 | $56.46 |
| | Cimzia 06/01/22 | $4,972.19 |
| | Cyanocobalamin 06/09/22 | $1.55 |
| | Diphenoxylate-atrop 06/27/22 | $13.70 |
| | Clobetasol Emollient 06/27/22 | $33.87 |
| | Cimzia 06/28/22 | $4,972.19 |
| | Cyanocobalamin 07/06/22 | $1.55 |
| | Cimzia 07/20/22 | $4,972.19 |
| | Diphenoxylate-atrop 07/28/22 | $13.70 |
| | Febuxostat 07/30/22 | $41.83 |
| | Cyanocobalamin 08/04/22 | $1.55 |
| | Cimzia 08/17/22 | $4,972.19 |
| | Cyanocobalamin 09/02/22 | $1.55 |
| | Diphenoxylate-atrop 09/02/22 | $13.70 |
| | Cimzia 09/13/22 | $4,972.19 |
| | Lidocaine-Prilocaine 09/23/22 | $4.56 |
| | Cyanocobalamin 10/02/22 | $1.55 |
| | Diphenoxylate-atrop 10/07/22 | $13.70 |
| | Cimzia 10/14/22 | $4,972.19 |
| | Febuxostat 10/29/22 | $41.83 |
| | Cyanocobalamin 10/30/22 | $0.67 |
| | Diphenoxylate-atrop 11/06/22 | $13.70 |
| | Cimzia 11/09/22 | $4,972.19 |
| | Cyanocobalamin 11/27/22 | $0.67 |
| | Cimzia 12/06/22 | $4,972.19 |
| | Celecoxib 12/16/22 | $5.75 |
| | Diphenoxylate-atrop 12/13/22 | $13.70 |
| | Celecoxib 12/16/22 | $5.75 |
| | Cyanocobalamin 12/28/22 | $0.67 |
| | Albuterol 01/04/23 | $19.26 |
| | Cefuroxime 01/04/23 | $3.51 |
| | Azithomycin 01/04/23 | $1.14 |
| | Celecoxib 01/13/23 | $5.84 |
| | Diphenoxylate-atrop 01/14/23 | $13.79 |
| | Doxycycline 01/14/23 | $2.08 |

| PROVIDER | DATES OF SERVICE | AMOUNT |
|---|---|---|
| | Breo Ellipta 01/17/23 | $376.09 |
| | Prednisone 01/17/23 | $1.63 |
| | Cyanocobalamin 01/24/23 | $0.34 |
| | Levofloxacin 01/24/23 | $0.56 |
| | Prednisone 01/24/23 | $1.88 |
| | Atovaqupne 01/24/23 | $27.33 |
| | Febuxostat 01/29/23 | $41.92 |
| | Prednisone 02/02/23 | $1.63 |
| | Celecoxib 02/10/23 | $5.84 |
| | Breo Ellipta 02/14/23 | $376.09 |
| | Rinvoq 03/02/23 | $5,916.71 |
| | Breo Ellipta 03/14/23 | $376.09 |
| | Celcoxib 03/16/23 | $5.84 |
| | Rinvoq 03/24/23 | $5,916.71 |
| | Cyanocobalamin 03/27/23 | $0.76 |
| | Rinvoq 04/16/23 | $5,916.71 |
| | Rinvoq 05/13/23 | $5,916.71 |
| | Rinvoq 06/09/23 | $5,916.71 |
| | Rinvoq 07/08/23 | $5,916.71 |
| | Xeljanz 08/14/23 | $5,491.71 |
| | Xeljanz 09/06/23 | $5,491.71 |
| | Xeljanz 09/29/23 | $5,491.71 |
| | Xeljanz 09/01/23- 03/16/24 | $39,249.27 |
| | | $187,597.40 |
| | **TOTAL** | **$862,266.73** |

*** Records and/or Bills Have Been Requested**
**Modified 2/10/25**

# EXHIBIT 2

# THOMAS A. CUMBO, MD, MS, FACHE

793 Center Street
#482
Lewiston, N.Y. 14092
716-238-5634
tomcumbo@protonmail.com

**Education**

| | |
|---|---|
| University of Texas at Dallas: Jindal School of Management<br>Masters (MSc): Healthcare Leadership and Management<br>Scholar of High Distinction – GPA 4.0 | 2018-2019 |
| University at Buffalo School of Medicine and Biomedical Science<br>Doctor of Medicine<br>Dean's List | 1995-1999 |
| Canisius College<br>Bachelor of Arts (summa cum laude) | 1991-1995 |

**Post-Graduate Training**

| | |
|---|---|
| University at Buffalo School of Medicine and Biomedical Sciences<br>Post-Doctoral Fellowship in Infectious Diseases | 2003-2005 |
| Johns Hopkins University / Sinai Hospital Internal Medicine Residency Program<br>Chief Medical Resident | 2002-2003 |
| Johns Hopkins University / Sinai Hospital Internal Medicine Residency Program<br>Internal Medicine Resident | 1999-2002 |

**Board Certification**

| | |
|---|---|
| American College of Healthcare Executives: Healthcare Management | 2019-Present |
| American Board of Internal Medicine: Subspecialty of Infectious Diseases | 2005-2025 |

**Additional Education / Certification**

| | |
|---|---|
| University of Texas at Dallas: Healthcare Leadership and Management<br>Graduate Certificate | 2018-2019 |
| Cornell University – HANYS Advanced Executive Leadership for Physicians<br>Certification | 2016 |
| Johns Hopkins University<br>Post-Doctoral Fellowship in Internal Medicine | 2003 |

**State Licensure**

| | |
|---|---|
| Medical License: New York State # 226644 | 2002-Present |
| Medical License: Texas #S9284 | 2021-Present |
| Florida Medical Expert Witness License: MEEW9844 | 2019-Present |

**Administrative Positions (current)**

| | |
|---|---|
| BioSherpa, LLC: Chief Medical Officer & Cofounder<br>-Biotechnology company specializing in microbiology diagnostics | 2018-Present |
| Division Chief: Infectious Diseases – Mount St. Mary's Hospital | 2009-Present |
| President / Director: T. Anthony Cumbo, M.D., PLLC | 2005-Present |

**Administrative Positions (past)**

| | |
|---|---|
| Vice President of Medical Affairs: Mount St. Mary's Hospital<br>-***Chief of Staff*** | 2015-2023 |
| Chair: Medical Executive Committee – Mt. St. Mary's Hospital | 2015-2023 |
| Director: Antimicrobial Stewardship Program – Mt. St. Mary's Hospital<br>Infectious Diseases Society of America Center of Excellence<br>Designation achieved 2021 | 2015-2023 |
| Chief: Division of Infectious Diseases – Eastern Niagara Hospital | 2021-2023 |
| Director of Infection Control: Mount Saint Mary's Hospital | 2009-2015 |
| Chief Medical Resident: Johns Hopkins University / Sinai Hospital<br>Program in Internal Medicine | 2002-2003 |

**Academic Positions**

| | |
|---|---|
| Clinical Assistant Professor of Medicine: Jacobs School of Medicine | 2016-Present |
| Clinical Instructor in Medicine: Johns Hopkins School of Medicine | 2002-2003 |

**Clinical Responsibilities**

| | |
|---|---|
| Infectious Diseases Consultative work with privileges at multiple Hospitals<br>(Roswell Park Cancer Institute, Catholic Health of Buffalo Hospitals) | 2006-Present |

Attending Physician: Ambulatory Resident Clinic-Sinai Hospital of Baltimore 2002-2003

Attending Physician: General Medical Ward - Sinai Hospital of Baltimore 2002-2003

Hospitalist: Sinai Hospital of Baltimore 2002-2003

Johns Hopkins International Travel Clinic 2002-2003

**Academic Responsibilities**

Jacobs School of Medicine:
Instructor: Clinical Practice of Medicine: First Year Students 2016-Present

University at Buffalo / Sisters of Charity Hospital Internal Medicine Residency Program 2006-2010
Infectious Diseases Subspecialty Coordinator

SUNY Buffalo School of Medicine: 2003-2004
Instructor: Physical Diagnosis: Second Year Medical Students

Johns Hopkins School of Medicine: 2002-2003
Clinical Instructor:

**Professional Memberships**

American College of Healthcare Executives (ACHE)

ACHE Physician Executives Forum

Infectious Diseases Society of America

**International Clinical and Research Experience**

**Peru:** Designed and tested a novel microbiologic transport media 2003/2004

2 Excursions – Directed and implemented personally
Total of 2 months spent in Lima and Andes Mtns

**Nepal:** Tested novel hypothesis concerning acid / base disturbance and hypoxemia at altitude 1998/2000/2001

Designed and implemented research studies and lead research team in Himalaya

3 Excursions for total of 6 months in Kathmandu and Himalaya

**Committee Memberships**

| | |
|---|---|
| New Technology / Supply Chain Committee | 2019-Present |
| Internal Medicine Peer Review Committee | 2018-Present |
| Sepsis Committee: Catholic Health | 2016-Present |
| Antimicrobial Stewardship Committee: Catholic Health | 2009-Present |
| Strategic Leadership Committee: Catholic Health | 2020-2023 |
| Contracts Committee | 2019-2023 |
| EPIC Implementation Committee | 2019-2023 |
| Strategic Care Redesign Committee | 2018-2023 |
| Catholic Health System Quality Enhancement Committee | 2018-2023 |
| Significant Events Review Council: Catholic Health | 2015-2023 |
| Bylaws Committee: Catholic Health | 2015-2023 |
| Credentials Committee: Catholic Health | 2015-2023 |
| Ethics Committee: Mt. St. Mary's Hospital | 2015-2023 |
| Medical Executive Committee: Catholic Health | 2015-2023 |
| Clinical Standardization Committee: Catholic Health | 2015-2023 |
| Quality and Safety Committee: Mount St. Mary's Hospital | 2014-2023 |

**Inventions**

Biological Transport Systems and Methods

**Cumbo, TA**, Hutson C, Radder DJ: Inventors
Assignee: BioSherpa, LLC

US Patent 11,072,775
Granted July 27, 2021

**Peer-Reviewed Publications:**

**Cumbo TA**, Radder DJ, Patel S, Jarka C, Hutson CL. Successful culture of *Streptococcus pneumoniae* from sputum despite dual anti-pneumococcal therapy using a novel biofilm disruption technique. Clin Microbiol Infect Dis 2020;5:1-3.

Mattu M, Banday W, Qazi K, Ryan J, Garbes I, Stefanick B, **Cumbo TA**. Pauciimune Crescentic Glomerulonephritis in Association with Myeloma Cast Nephropathy – A Paraneoplastic Vasculitis. American Journal of Kidney Diseases 2008;51(4).

Shah MB, Braude D, Crandall CS, Kwack H, Rabinowitz L, **Cumbo TA,** Basnyat B, Bhasyal G. Changes in metabolic and hematological laboratory values with ascent to altitude and the development of acute mountain sickness in Nepalese pilgrims. Wilderness Environmental Med 2006 Fall; 17(3):171-7.

**Cumbo TA**, Braude D, Basnyat B. Rabinowitz L, Lescano A, Shah MB, Radder DJ, Gambert S. Higher venous levels of bicarbonate anion concentration are associated with the excessive hypoxemia but not acute mountain sickness in lowland dwellers ascending to moderate altitude (4250 meters). Journal of Travel Medicine 2005 Jul-Aug; 12(4):184-9.

Dehn PF, White CM, Conners DE, Shipkey G, **Cumbo TA**. Characterization of the human hopatocellular carcinoma (HEPG2) cell line for in-vitro cadminum toxicity studies. In Vitro Cellular and Developmental Biology - Animal 2004; 40:172-82.

**Cumbo TA,** Segal BH. Prevention, diagnosis and treatment of invasive fungal infection in patients with cancer and neutropenia. Journal of the National Comprehensive Cancer Network 2004; 2(5):455-69.

**Cumbo TA**, Basynat B, Graham J, Lescano A, Gambert S. Altitude illness, dehydration and impaired bicarbonate secretion: Field data from Himalaya. Aviation Space and Environmental Medicine 2002; 73:898-901.

Basnyat B, **Cumbo TA,** Edelman R. Infections at high altitude. Clinical Infectious Diseases 2001; 33:1887-91.

Basnyat B, **Cumbo TA**, Edelman R. Acute medical problems in the Himalaya mimicking altitude sickness, Journal of High Altitude Medicine and Biology 2000; (3):167-74.

**Other Publications**

Albrecht C, **Cumbo TA**, Gambert S. Health issues, travel and the elderly. Clinical Geriatrics 2003; 11(7):24-33.

**Cumbo TA,** Basnyat B, Lescano A, Eldman R. Travelers to high altitude locations are at increased risk of respiratory tract infections. Journal of Respiratory Diseases 2002(Oct):490-3.

**Cumbo TA.** Comment on Dr Ken Zafren's Review of Altitude Illness. Emergency Medicine 2001 Jan (6).

**Cumbo TA.** Radder DJ, Basnyat B. Awareness of altitude illness in climbers and trekkers in the Nepal Himalaya. International Society of Mountain Medicine Newsletter 2000 July;10(3):3-6.

**Abstracts**

**Cumbo TA,** Braude D, Basnyat B, Rabinowtz L, Lescano A, Shah MB, Radder DJ, Gambert S. Higher venous levels of bicarbonate anion concentration are associated with excessive hypoxemia in lowland dwellers ascending to moderate altitude (4250 meters). 9th Congress of the International Society of Travel Medicine- Lisbon, Portugal - May 1-5 2005.

Rabinowtz LA, Kwack HK, Shah MB, **Cumbo TA**, Braude DA, Crandell CS, Basnyat B. Risk factors and laboratory trends in Acute Mountain Sickness. Wilderness and Environmental Medicine 2003; 14(3):201-2.

**Book Chapters**

**Cumbo TA**, Murphy T (2008). Pneumonia caused by Gram Positive Bacteria. In AP Fishman et al, Fishman's Pulmonary Diseases and Disorders (4th Edition, pp. 2265-72). New York, USA: McGraw Hill Companies, Inc.

Basnyat B, **Cumbo TA**, Edelman R. Infectious Disease at High Altitude. In D. Schlossberg (ed). Infections of Leisure, 4th Edition. Copyright 2008 ASM Press.

Basnyat B, **Cumbo TA**, Edelman R. Infectious Disease at High Altitude. In D. Schlossberg (ed). Infections of Leisure, 3rd Edition. Copyright 2004 ASM Press.

# EXHIBIT 3

**Thomas A. Cumbo, MD, MS, FACHE**
793 Center Street #482
Lewiston, New York 14092
716-238-5634

**Trial Testimony**

Green v. Shepard, RPAC and OrthoNY LLP

December 11, 2024, New York, Shawn Brousseau, Esq

Keating v. D'Amico, DDS

December 9, 2024, New York, Michael Cirincione, Esq

Harvey Goods v. ABG13, LLC

August 27, 2024, Florida, Chelsea Pietrzak, Esq

Adajar, MD v Baloga, DPM

July 17, 2024, Pennsylvania, Brett Kaminsky, Esq

Silveira v Bayfront HMA Medical Center, LLC

February 22-23, Florida, Swope Rodante

Carroll v Memorial Hospital of Sweetwater County, et al

December 11, 2023, Wyoming, Jeffrey Brinkerhoff, Esq

Bryant v Brodey, MD

October 18, 2023, New York, Christopher DeFrancesco, Esq

Koch v Cohen, et al

September 26, 2023, Illinois, Sean O'Malley, Esq

Brown v Billys, MD et al

August 22-24, 2023, Florida, Michael Trentalange, Esq

Rotundo v Tellarico, MD et al

June 6, 2023, New York, Max Gale, Esq

Bell v Barrett, MD et al

March 30, 2023, Virginia, Taylor Brewer, Esq

Giudici v Minoli, MD

December 13, 2022, Nevada, Paul Padda, Esq

Hart v Rideout MD et al

October 4-5, 2022, Massachusetts, George Leontire, Esq

Lustig v Lin, DDS et al

July 25, 2022, Connecticut, Brennan Maki, Esq

**Deposition Testimony**

Hanslovan v Chapman

January 7, 2025, Florida, Swope Rodante

Vaill/Cottiero v LJ New Haven, LLC

November 12, 2024, Connecticut, Jonathan Hasbani, Esq

Gnutek v. Aziyo Biologics Inc. et al.

August 20, 2024, Illinois, Michael Scanlon, Esq

Gutierrez v Ali Mohammad and Cargo Trans, LLC

May 2, 2024, Texas, Todd Allen, Esq

Gutierrez v Ali Mohammad and Cargo Trans, LLC (Part 2)

October 24, 2024, Texas, Tod Allen, Esq

Taurillo v Motobar

March 25, 2024, New Jersey, Robert Evers, Esq

Pray v Emory Healthcare, Inc. d/b/a Emory St. Joseph's Hospital

February 15, 2024, Georgia, Michael D. Hoffer, Esq

Lewis v CHCA Clear Lake, L.P. D/B/A HCA Houston Healthcare Clear Lake Hosp et al

February 14, 2024, Texas, Chris Arnell, Esq

Silveira v Bayfront HMA Medical Center, LLC

February 6, 2024, Florida, Karina Perez Ilic, Esq

Kelly/Johnson v North Florida Regional Medical Center et al

January 24, 2024, Florida, Paul Rothstein, Esq

Myers v North Vista Hospital et al

January 9, 2024, Nevada, Paul Padda, Esq

Christy v Baycare

December 18, 2023, Florida, Christina Carpenter, Esq

Carroll v Memorial Hospital of Sweetwater County et al

September 25, 2023, Wyoming, Jeffrey Brinkerhoff, Esq

Talian v Peck, MD

September 15, 2023, New Jersey, Paul Garelick, Esq

Luna v Vickaryous, MD

September 8, 2023, Florida, Jeffrey Davis Esq

Loy v Centerpoint

August 29, 2023, Missouri, Jeffrey Cary, Esq

Perkins (Sklar as mother) v Inari MD et al

August 9, 2023, Florida, Marty Palmer, Esq

Curtis-Cochran v University of Florida Board of Trustees

June 15, 2023, Florida, Joey Lopez, Esq

Brown v Billys, MD et al

May 31, 2023, Florida, Michael Trentalange, Esq

Lansberry v Memorial Hospital of Sweetwater County et al

May 4, 2023, Wyoming, Robert McLeod, Esq

Koch v Cohen, et al

February 7, 2023, Illinois, Sean O'Malley, Esq

Rigotty v All American Landscaping et al

August 12, 2022, New Jersey, Peter Perkowski, Esq

Lustig v Lin, DDS

Oct 25, 2021, Connecticut, Brennan Maki, Esq

Wantek v KDC,LLC d/b/a Imperial Buffet

Sept 16, 2021, Connecticut, Andrew Garza, Esq

Jakymec v Velocity Urgent Care, LLC

Sept 7, 2021, Connecticut, Brennan Maki, Esq

Solus v Manor Care of Hinsdale IL, LLC

July 28, 2021, Illinois, John Scanlon, Esq

Perrucci v Guzman, DDS

July 26, 2021, Connecticut, Brennan Maki, Esq

Dupree v Dodge County Hospital

May 27, 2021, Georgia, Ed Long, Esq

Dement v Magnolia Ridge et al

March 7, 2021, Alabama, Jackson & Tucker Law Firm

Nicolai v Kanneganti, MD et al

March 12, 2021, Arizona, Lindsay E. Guthrie, Esq

Balsamo v Gill et al

Feb 26, 2021, New Jersey, Jonathan Lomorro, Esq

# EXHIBIT 4

**T. Anthony Cumbo, MD PLLC**

793 Center Street #482
Lewiston, New York 14092
716-238-5634

Rate Sheet

| | | |
|---|---|---|
| Record review | $500/hr* | |
| Local Deposition (WNY area) | $800/hr | (four hour minimum) |
| Deposition outside WNY area | $5000/day** | |
| Trial Testimony | $5000/day** | |

*includes record review, research, conferences, consultations with Client, document review, organization of documents, analysis, responding to discovery requests, report writing, investigating, reading and signing deposition transcripts, local portal to portal travel, waiting time, preparing exhibits and demonstrative aids and preparation time for deposition, trial hearing and arbitration

**plus customary travel expenses